## Jacqueline METOYER, Plaintiff-Appellant,

v.

## SOCIAL SECURITY ADMINISTRATION, Defendant–Appellee.

### No. 04–30924.

### Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Aug. 15, 2005.

Joseph R. Oelkers, III, Acadiana Legal Service Corp., Lafayette, LA, for Plaintiff–Appellant.

John A. Broadwell, Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Louisiana, Shreveport, LA, Julia Denegre, Social Security Administration Office of General Counsel, Dallas, TX, for Defendant–Appellee.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Jacqueline Metoyer appeals the district court's remand to the Social Security Administration Commissioner for reconsideration of issues of her residual functional capacity and ability to return to her previous line of employment after the Commissioner's denial of eligibility for Supplemental Security Income (SSI) benefits. First, we note that we have jurisdiction over this appeal despite the fact that the district court did not enter a separate judgment. *See* FED. R.APP. P. 4(a)(7).

Citing *Istre v. Apfel,* 208 F.3d 517, 519 (5th Cir.2000), Metoyer argues that the district court's remand order is not a proper remand under sentence four of 42 U.S.C. § 405(g). This case is distinguishable from *Istre.* Here, the district court provided two substantive rulings on the ALJ's decision: determining that a later administrative law judge (ALJ) erred in not considering the evidence on which the prior ALJ had based his decision and that the later ALJ properly had discounted a vocational expert's testimony. Thus, the district court's remand is proper under

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

sentence four of 42 U.S.C. § 405(g). *Cf. Istre*, 208 F.3d at 520.

Metoyer also argues that, because the Commissioner did not appeal the ALJ's May 1999 denial of SSI benefits, that decision, which made a step-four decision that she could not return to any of her past relevant work, is final. Therefore, she argues that the district court's decision should be reversed and remanded to the Commissioner for a step-five determination of whether any alternate jobs exist in the national economy in which Metoyer might realistically perform. Because the district court correctly found that the Commissioner had not reweighed the facts upon which the prior determination was based, the district court's determination that remand is necessary is correct, and Metoyer's argument that reversal is mandated fails.

Metoyer also asserts that the vocational and disability reports show that she was an advertising supplement inserter only on a part-time basis. Thus, she argues that the ALJ's conclusion that she could return to her past work as an advertising supplement inserter is not supported by substantial evidence and violates Social Security Ruling 96–8p. Metoyer's argument is another challenge to the ALJ's step-four determination, which the district court has remanded for reconsideration of Metoyer's residual functional capacity and ability to return to past employment. In light of the fact that the ALJ's step-four determination has been vacated by the district court's order, her argument to this court about the incorrectness of the ALJ's step-four determination is moot. The district court's judgment is AFFIRMED.